**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

NORTHERN DISTRICT OF ILLINOIS

Case number *(if known)* _____    Chapter __11__

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Geneva Repair Shop, Inc.** |
| 2. | **All other names debtor used in the last 8 years**<br><br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **46-0796330** |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **901 N. Raddant Rd.**<br>**Batavia, IL 60510**<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Kane**<br>County | **Location of principal assets, if different from principal place of business** |
| | Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL)        **www.genevabodyshop.com**

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

---

| Debtor | **Geneva Repair Shop, Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

\_\_\_\_

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

■ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District | _____ | When | _____ | Case number | _____ |
|---|---|---|---|---|---|---|
| | District | _____ | When | _____ | Case number | _____ |

Debtor    **Geneva Repair Shop, Inc.**                                    Case number (*if known*) _____
          Name

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No
■ Yes.

List all cases. If more than 1, attach a separate list

| | | | | |
|---|---|---|---|---|
| Debtor | **Spike Body Werks, Inc.** | | Relationship | **Business Partner** |
| District | **Northern District of Illinois, Eastern Division** | When _____ | Case number, if known | _____ |

**11. Why is the case filed in *this district*?**    Check all that apply:

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No
☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
   What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                          Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No
☐ Yes.    Insurance agency _____
         Contact name _____
         Phone _____

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**    Check one:

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Debtor    **Geneva Repair Shop, Inc.**                                                      Case number (*if known*) _____
Name

---

| 16. | **Estimated liabilities** | ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
|---|---|---|---|---|
| | | ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| | | ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| | | ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor  **Geneva Repair Shop, Inc.**                                              Case number (*if known*) _____
Name

| | Request for Relief, Declaration, and Signatures |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **October 17, 2023**
MM / DD / YYYY

X **/s/ Pasquale Roppo**                            **Pasquale Roppo**
Signature of authorized representative of debtor    Printed name

Title   **President**

**18. Signature of attorney**

X **/s/ David K. Welch**                      Date **October 17, 2023**
Signature of attorney for debtor                   MM / DD / YYYY

**David K. Welch 06183621**
Printed name

**Burke, Warren, MacKay & Serritella, P.C.**
Firm name

**330 N. Wabash**
**21st Floor**
**Chicago, IL 60611**
Number, Street, City, State & ZIP Code

Contact phone   **312-840-7122**      Email address   **dwelch@burkelaw.com**

**06183621 IL**
Bar number and State

Debtor   **Geneva Repair Shop, Inc.** _____   Case number (if known) _____
         Name

▨ **Request for Relief, Declaration, and Signatures**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

17. **Declaration and signature**
    **of authorized**          The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.
    **representative of debtor**
                               I have been authorized to file this petition on behalf of the debtor.

                               I have examined the information in this petition and have a reasonable belief that the information is true and correct.

                               I declare under penalty of perjury that the foregoing is true and correct.

                               Executed on _____
                                            MM / DD / YYYY

                               X _____                    **Pasquale Roppo**
                                 Signature of authorized representative of debtor   Printed name

                               Title  **President** _____

18. **Signature of attorney**   X _____                 Date _____
                                  Signature of attorney for debtor        MM / DD / YYYY

                                **David K. Welch 06183621** _____
                                Printed name

                                **Burke, Warren, MacKay & Serritella, P.C.** _____
                                Firm name

                                **330 N. Wabash**
                                **21st Floor**
                                **Chicago, IL 60611** _____
                                Number, Street, City, State & ZIP Code

                                Contact phone  **312-840-7122** _____   Email address  **dwelch@burkelaw.com** _____

                                **06183621 IL** _____
                                Bar number and State

Official Form 201          Voluntary Petition for Non-Individuals Filing for Bankruptcy                          page 5

# Repair Shop

## Profit and Loss

### January - December 2022

|  | REPAIR SHOP | TOTAL |
|---|---|---|
| **Income** | | |
| 1-Repair Shop Sales | 212,235.21 | $212,235.21 |
| 2-Repair Tax Exempt | 165,276.81 | $165,276.81 |
| **Total Income** | **$377,512.02** | **$377,512.02** |
| **Cost of Goods Sold** | | |
| 5000 Cost, Parts Header | 4,869.66 | $4,869.66 |
| 5010 Costs, After Market Parts | 54,972.56 | $54,972.56 |
| 5020 Cost, OEM Parts | 37,710.26 | $37,710.26 |
| 5040 Cost, LKQ Parts | 7,012.46 | $7,012.46 |
| **Total 5000 Cost, Parts Header** | **104,564.94** | **$104,564.94** |
| 5200 Cost, Sublet | 353.00 | $353.00 |
| 5230 Cost, Sublet Glass | 4,080.00 | $4,080.00 |
| 5250 Cost, Sublet Other | 1,371.62 | $1,371.62 |
| 5310 Cost, Towing | 1,675.00 | $1,675.00 |
| **Total 5200 Cost, Sublet** | **7,479.62** | **$7,479.62** |
| 5500 Cost, Misc. Sales | | $0.00 |
| 5520 Cost, Miscellaneous | 58,615.25 | $58,615.25 |
| **Total 5500 Cost, Misc. Sales** | **58,615.25** | **$58,615.25** |
| **Total Cost of Goods Sold** | **$170,659.81** | **$170,659.81** |
| **GROSS PROFIT** | **$206,852.21** | **$206,852.21** |
| **Expenses** | | |
| 6002 Travel Header | | $0.00 |
| 6320 Auto Expense | 2,598.33 | $2,598.33 |
| 6568 Travel/Convention Expense | 70.00 | $70.00 |
| 6569 Meals | 25.32 | $25.32 |
| **Total 6002 Travel Header** | **2,693.65** | **$2,693.65** |
| 6003 General Fees | 291.00 | $291.00 |
| 6340 Bank Card Fees | 11,766.48 | $11,766.48 |
| 6343 Bank Charges | 11,695.49 | $11,695.49 |
| **Total 6003 General Fees** | **23,752.97** | **$23,752.97** |
| 6004 General Taxes & Licenses | 670.23 | $670.23 |
| 6430 Licenses and Permits | 151.00 | $151.00 |
| 6460 Taxes and Penalties | 1,469.97 | $1,469.97 |
| **Total 6004 General Taxes & Licenses** | **2,291.20** | **$2,291.20** |
| 6005 General Insurance | 2,877.60 | $2,877.60 |
| 6006 Payroll | 167,534.26 | $167,534.26 |

# Repair Shop

## Profit and Loss

### January - December 2022

| | REPAIR SHOP | TOTAL |
|---|---|---|
| 6008 Payroll Taxes | 964.32 | $964.32 |
| 6009 Professional Services | 3,112.50 | $3,112.50 |
| 6305 Accounting | 1,338.39 | $1,338.39 |
| 6420 Legal Fees | 300.00 | $300.00 |
| **Total 6009 Professional Services** | **4,750.89** | **$4,750.89** |
| 6011 Janitorial & Maintenance | 150.00 | $150.00 |
| 6075 Laundry & Uniforms | 858.52 | $858.52 |
| 6230 Building Maint. & Repair | 450.90 | $450.90 |
| 6235 Equipment Maint. & Repair | 1,966.35 | $1,966.35 |
| **Total 6011 Janitorial & Maintenance** | **3,425.77** | **$3,425.77** |
| 6012 Rent & Lease Expense | 3,283.44 | $3,283.44 |
| 6250 Rent | 1,150.00 | $1,150.00 |
| 6353 Computer Software | 2,319.00 | $2,319.00 |
| 6410 Leases | 9,734.25 | $9,734.25 |
| 6520 Rentals - Equipment | 151.18 | $151.18 |
| **Total 6012 Rent & Lease Expense** | **16,637.87** | **$16,637.87** |
| 6013 Dues/Subscriptions | | $0.00 |
| 6380 Dues and Subscriptions | 250.00 | $250.00 |
| **Total 6013 Dues/Subscriptions** | **250.00** | **$250.00** |
| 6014 Utilities & Telephone | 98.68 | $98.68 |
| 6265 Utilities | 1,534.80 | $1,534.80 |
| **Total 6014 Utilities & Telephone** | **1,633.48** | **$1,633.48** |
| 6015 Tools & Supplies | 50.00 | $50.00 |
| 6065 Small Tools | 200.00 | $200.00 |
| 6070 Supplies, Shop | 438.62 | $438.62 |
| 6435 Supplies, Office | 2,167.04 | $2,167.04 |
| **Total 6015 Tools & Supplies** | **2,855.66** | **$2,855.66** |
| 6016 Shipping & Postage | | $0.00 |
| 6480 Postage, Delivery | 12.77 | $12.77 |
| **Total 6016 Shipping & Postage** | **12.77** | **$12.77** |
| Ask Laurie | 16,500.00 | $16,500.00 |
| **Total Expenses** | **$246,180.44** | **$246,180.44** |
| **NET OPERATING INCOME** | **$ -39,328.23** | **$ -39,328.23** |
| Other Income | | |
| 7010 Other Misc. Income | 6,176.88 | $6,176.88 |
| **Total Other Income** | **$6,176.88** | **$6,176.88** |

# Repair Shop

Profit and Loss

January - December 2022

| | REPAIR SHOP | TOTAL |
|---|---|---|
| Other Expenses | | |
| 7011 Other Misc. Expenses | 1,390.56 | $1,390.56 |
| 7250 Interest Expense | 3,255.08 | $3,255.08 |
| **Total 7011 Other Misc. Expenses** | **4,645.64** | **$4,645.64** |
| **Total Other Expenses** | **$4,645.64** | **$4,645.64** |
| NET OTHER INCOME | **$1,531.24** | **$1,531.24** |
| NET INCOME | **$ -37,796.99** | **$ -37,796.99** |

# Repair Shop

## Profit and Loss

January - June, 2023

| | TOTAL |
|---|---|
| Income | |
| 1-Repair Shop Sales | 92,133.45 |
| 2-Repair Tax Exempt | 54,921.55 |
| **Total Income** | **$147,055.00** |
| Cost of Goods Sold | |
| 5000 Cost, Parts Header | |
| 5010 Costs, After Market Parts | 27,841.75 |
| 5020 Cost, OEM Parts | 22,716.57 |
| 5040 Cost, LKQ Parts | 1,112.95 |
| **Total 5000 Cost, Parts Header** | **51,671.27** |
| 5200 Cost, Sublet | |
| 5230 Cost, Sublet Glass | 235.00 |
| 5250 Cost, Sublet Other | 2,658.98 |
| 5310 Cost, Towing | 325.00 |
| **Total 5200 Cost, Sublet** | **3,218.98** |
| 5500 Cost, Misc. Sales | |
| 5520 Cost, Miscellaneous | 24,664.42 |
| **Total 5500 Cost, Misc. Sales** | **24,664.42** |
| **Total Cost of Goods Sold** | **$79,554.67** |
| GROSS PROFIT | **$67,500.33** |
| Expenses | |
| 6002 Travel Header | |
| 6320 Auto Expense | 1,148.17 |
| **Total 6002 Travel Header** | **1,148.17** |
| 6003 General Fees | |
| 6340 Bank Card Fees | 5,277.64 |
| 6343 Bank Charges | 2,666.80 |
| **Total 6003 General Fees** | **7,944.44** |
| 6004 General Taxes & Licenses | 1,859.89 |
| 6430 Licenses and Permits | 151.00 |
| **Total 6004 General Taxes & Licenses** | **2,010.89** |
| 6006 Payroll | 68,440.00 |
| 6009 Professional Services | 2,224.99 |
| 6305 Accounting | 475.00 |
| **Total 6009 Professional Services** | **2,699.99** |
| 6011 Janitorial & Maintenance | 300.00 |
| 6075 Laundry & Uniforms | 755.27 |
| 6235 Equipment Maint. & Repair | 704.13 |
| **Total 6011 Janitorial & Maintenance** | **1,759.40** |

# Repair Shop

## Profit and Loss

January - June, 2023

| | TOTAL |
|---|---|
| 6012 Rent & Lease Expense | 1,480.68 |
| 6353 Computer Software | 98.25 |
| 6410 Leases | 1,554.17 |
| 6520 Rentals - Equipment | 1,512.96 |
| **Total 6012 Rent & Lease Expense** | **4,646.06** |
| 6014 Utilities & Telephone | |
| 6265 Utilities | 848.52 |
| 6565 Telephone | 226.64 |
| **Total 6014 Utilities & Telephone** | **1,075.16** |
| 6015 Tools & Supplies | 542.39 |
| 6065 Small Tools | 1,079.68 |
| **Total 6015 Tools & Supplies** | **1,622.07** |
| Ask Laurie | 500.00 |
| **Total Expenses** | **$91,846.18** |
| NET OPERATING INCOME | $ -24,345.85 |
| Other Expenses | |
| 7011 Other Misc. Expenses | |
| 7250 Interest Expense | 1,736.32 |
| 7523 Interest Paid - US Bank - Loan 0000-3001-052-964 | 341.05 |
| **Total 7250 Interest Expense** | **2,077.37** |
| **Total 7011 Other Misc. Expenses** | **2,077.37** |
| **Total Other Expenses** | **$2,077.37** |
| NET OTHER INCOME | $ -2,077.37 |
| NET INCOME | $ -26,423.22 |

# Federal
# Tax Return

GENEVA REPAIR SHOP INC

# 2021

ADVANTAGE LAW GROUP LTD
1701 E WOODFIELD RD STE 925
SCHAUMBURG, IL 60173
Phone: 847-303-5275
Fax: 847303-5276
GEARHART@ADVANTAGELAW.US

Form **8879-S**

## IRS *e-file* Signature Authorization for Form 1120-S

▶ ERO must obtain and retain completed Form 8879-S.
▶ Go to *www.irs.gov/Form8879S* for the latest information.

OMB No. 1545-0123

**2021**

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year beginning _____ , 2021, and ending _____ , 20 ____ .

| Name of corporation | Employer identification number |
|---|---|
| GENEVA REPAIR SHOP INC | XX-XXX6330 |

**Part I     Tax Return Information (whole dollars only)**

| | | |
|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1120-S, line 1c) . . . . . . . . . . . . | **1** | 336,402 |
| 2 | Gross profit (Form 1120-S, line 3) . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | 173,505 |
| 3 | Ordinary business income (loss) (Form 1120-S, line 21) . . . . . . . . . . . . . . . . . | **3** | -80,637 |
| 4 | Net rental real estate income (loss) (Form 1120-S, Schedule K, line 2) . . . . . . . . . . . | **4** | 0 |
| 5 | Income (loss) reconciliation (Form 1120-S, Schedule K, line 18) . . . . . . . . . . . . . . | **5** | -80,637 |

**Part II     Declaration and Signature Authorization of Officer (Be sure to get a copy of the corporation's return)**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2021 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at 888-353-4537 no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X]  I authorize  ADVANTAGE LAW GROUP LTD _____ to enter my PIN  | XXXXX | as my signature
                       ERO firm name                                                           Don't enter all zeros
on the corporation's 2021 electronically filed income tax return.

[ ]  As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2021 electronically filed income tax return.

Officer's signature ▶ _____   Date ▶ _____   Title ▶ PRESIDENT

**Part III     Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.    | XXXXXXXXXXX |
                                                                                                  Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2021 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of Pub. 3112, IRS *e-file* Application and Participation, and Pub. 4163, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶  DAVID GEARHART _____   Date ▶ _____ 3/9/2022 _____

### ERO Must Retain This Form — See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see instructions.                               Form **8879-S** (2021)
HTA

Form **1120-S**

Department of the Treasury
Internal Revenue Service

# U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
▶ Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2021**

For calendar year 2021 or tax year beginning _____, ending _____

| | | | |
|---|---|---|---|
| **A** S election effective date<br>9/1/2012 | **TYPE**<br><br>**OR**<br><br>**PRINT** | Name<br>GENEVA REPAIR SHOP INC | **D** Employer identification number<br>XX-XXX6330 |
| **B** Business activity code<br>number (see instructions)<br>441300 | | Number, street, and room or suite no. If a P.O. box, see instructions.<br>901 N RADDANT RD | **E** Date incorporated<br>8/13/2012 |
| | | City or town        State       ZIP code<br>BATAVIA            IL          60510 | **F** Total assets (see instructions) |
| **C** Check if Sch. M-3 attached ☐ | | Foreign country name    Foreign province/state/county    Foreign postal code | $                90,703 |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☐ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . ▶ 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---:|
| **Income** | **1a** | Gross receipts or sales . . . . . . . . . . . | **1a** 348,445 | |
| | **b** | Returns and allowances . . . . . . . . . . . | **1b** 12,043 | |
| | **c** | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . | **1c** | 336,402 |
| | **2** | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . | **2** | 162,897 |
| | **3** | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . | **3** | 173,505 |
| | **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . | **4** | |
| | **5** | Other income (loss) (see instructions—attach statement) . . . . . . . . | **5** | 21 |
| | **6** | **Total income (loss).** Add lines 3 through 5 . . . . . . . . . ▶ | **6** | 173,526 |
| **Deductions (see instructions for limitations)** | **7** | Compensation of officers (see instructions — attach Form 1125-E) . . . . . | **7** | 27,000 |
| | **8** | Salaries and wages (less employment credits) . . . . . . . . . . . | **8** | 153,830 |
| | **9** | Repairs and maintenance . . . . . . . . . . . . . . . . . | **9** | 1,034 |
| | **10** | Bad debts . . . . . . . . . . . . . . . . . . . . . | **10** | |
| | **11** | Rents . . . . . . . . . . . . . . . . . . . . . . | **11** | |
| | **12** | Taxes and licenses . . . . . . . . . . . . . . . . . . | **12** | 26,396 |
| | **13** | Interest (see instructions) . . . . . . . . . . . . . . . . | **13** | 3,547 |
| | **14** | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 16,813 |
| | **15** | Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . . . | **15** | |
| | **16** | Advertising . . . . . . . . . . . . . . . . . . . . | **16** | |
| | **17** | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . | **17** | |
| | **18** | Employee benefit programs . . . . . . . . . . . . . . . . | **18** | |
| | **19** | Other deductions (attach statement) . . . . . . . . . . . . . | **19** | 25,543 |
| | **20** | **Total deductions.** Add lines 7 through 19 . . . . . . . . . . ▶ | **20** | 254,163 |
| | **21** | Ordinary business income (loss). Subtract line 20 from line 6 . . . . . . | **21** | -80,637 |
| **Tax and Payments** | **22a** | Excess net passive income or LIFO recapture tax (see instructions) . . | **22a** | |
| | **b** | Tax from Schedule D (Form 1120-S) . . . . . . | **22b** | |
| | **c** | Add lines 22a and 22b (see instructions for additional taxes) . . . . . . | **22c** | 0 |
| | **23a** | 2021 estimated tax payments and 2020 overpayment credited to 2021 . . | **23a** | |
| | **b** | Tax deposited with Form 7004 . . . . . . . . | **23b** | |
| | **c** | Credit for federal tax paid on fuels (attach Form 4136) . . | **23c** | |
| | **d** | Add lines 23a through 23c . . . . . . . . . . . . . . . . | **23d** | 0 |
| | **24** | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . ▶ ☐ | **24** | |
| | **25** | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed . . . . | **25** | 0 |
| | **26** | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . . . | **26** | 0 |
| | **27** | Enter amount from line 26: Credited to 2022 estimated tax ▶          Refunded ▶ | **27** | 0 |

| | |
|---|---|
| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.<br><br>▶ _____    _____    ▶ PRESIDENT _____<br>Signature of officer            Date            Title | May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No |

| | Print/Type preparer's name | Preparer's signature | Date | Check ☒ if self-employed | PTIN |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | DAVID GEARHART | DAVID GEARHART | 3/9/2022 | | XXXXXXXXX |
| | Firm's name ▶ ADVANTAGE LAW GROUP LTD | | | Firm's EIN ▶ XX-XXX7689 | |
| | Firm's address ▶ 1701 E WOODFIELD RD STE 925 | | | Phone no. 847-303-5275 | |
| | City SCHAUMBURG | | State IL | ZIP code 60173 | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1120-S** (2021)

HTA

Form 1120-S (2021)   GENEVA REPAIR SHOP INC                                    XX-XXX6330   Page **2**

## Schedule B   Other Information (see instructions)

|  |  |  | Yes | No |
|---|---|---|---|---|
| 1 | Check accounting method: a ☐ Cash  b ☐ Accrual | | | |
| | c ☒ Other (specify) ▶ MODIFIED ACCRUAL | | | |
| 2 | See the instructions and enter the: | | | |
| | a Business activity ▶ AUTOMOTIVE REPAIR   b Product or service ▶ AUTOMOTIVE REPAIR | | | |
| 3 | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . . | | X |
| 4 | At the end of the tax year, did the corporation: | | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

|  |  |  | Yes | No |
|---|---|---|---|---|
| b | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

|  |  |  | Yes | No |
|---|---|---|---|---|
| 5a | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | (i)    Total shares of restricted stock . . . . . . . . . . . . ▶ | | |
| | (ii)    Total shares of non-restricted stock . . . . . . . . . ▶ | | |
| b | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . | | X |
| | If "Yes," complete lines (i) and (ii) below. | | |
| | (i)    Total shares of stock outstanding at the end of the tax year    ▶ | | |
| | (ii)    Total shares of stock outstanding if all instruments were executed    ▶ | | |
| 6 | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 7 | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . ▶ ☐ | | |
| | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| 8 | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . ▶ $ | | |
| 9 | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| 10 | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . | | X |
| a | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| c | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| 11 | Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . | | X |
| a | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| b | The corporation's total assets at the end of the tax year were less than $250,000. | | |
| | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

Form **1120-S** (2021)

Form 1120-S (2021)   GENEVA REPAIR SHOP INC   XX-XXX6330   Page **3**

| Schedule B | Other Information (see instructions) *(continued)* | | | Yes | No |
|---|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . | | | | X |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . ▶ $ _____ | | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . . . . | | | | X |
| 14a | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? . . . . . | | | | X |
| b | If "Yes," did the corporation file or will it file required Form(s) 1099? . . . . . . . . . . . | | | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . | | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . ▶ $ | | | | |

| Schedule K | | Shareholders' Pro Rata Share Items | | | Total amount |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 21) . . . . . . . . . . . . . | 1 | | -80,637 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . | 2 | | |
| | 3a | Other gross rental income (loss) . . . . . . . . | 3a | | |
| | b | Expenses from other rental activities (attach statement) . . . . | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a . . . . | 3c | | 0 |
| | 4 | Interest income . . . . . . . . . . . . . . . . . . . . | 4 | | |
| | 5 | Dividends: a Ordinary dividends . . . . . . . . . | 5a | | |
| | | b Qualified dividends . . . . . . . . | 5b | | |
| | 6 | Royalties . . . . . . . . . . . . . . . . . . . . . | 6 | | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . | 7 | | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . | 8a | | |
| | b | Collectibles (28%) gain (loss) . . . . . . . | 8b | | |
| | c | Unrecaptured section 1250 gain (attach statement) . . . . . | 8c | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . | 9 | | |
| | 10 | Other income (loss) (see instructions) . . . . Type ▶ | 10 | | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) . . . . . . . . | 11 | | |
| | 12a | Charitable contributions . . . . . . . . . . . . . | 12a | | |
| | b | Investment interest expense . . . . . . . . . . . | 12b | | |
| | c | Section 59(e)(2) expenditures . . . . . . Type ▶ | 12c | | |
| | d | Other deductions (see instructions) . . . . . Type ▶ | 12d | | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . | 13a | | |
| | b | Low-income housing credit (other) . . . . . . . . | 13b | | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . . | 13c | | |
| | d | Other rental real estate credits (see instructions) . . Type ▶ | 13d | | |
| | e | Other rental credits (see instructions) . . . . . Type ▶ | 13e | | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . | 13f | | |
| | g | Other credits (see instructions) . . . . . . . Type ▶ | 13g | | |
| **International Transactions** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance . . . . ▶ ☐ | | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment . . . . . . . . . | 15a | | |
| | b | Adjusted gain or loss . . . . . . . . . . . . . | 15b | | |
| | c | Depletion (other than oil and gas) . . . . . . . . | 15c | | |
| | d | Oil, gas, and geothermal properties—gross income . . . . | 15d | | |
| | e | Oil, gas, and geothermal properties—deductions . . . . | 15e | | |
| | f | Other AMT items (attach statement) . . . . . . . . | 15f | | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income . . . . . . . . . . . | 16a | | |
| | b | Other tax-exempt income . . . . . . . . . . . . | 16b | | 40,250 |
| | c | Nondeductible expenses . . . . . . . . . . . . | 16c | | |
| | d | Distributions (attach statement if required) (see instructions) . . . . | 16d | | |
| | e | Repayment of loans from shareholders . . . . . . . | 16e | | |
| | f | Foreign taxes paid or accrued . . . . . . . . . | 16f | | |

Form **1120-S** (2021)

Form 1120-S (2021)   GENEVA REPAIR SHOP INC                                                        XX-XXX6330   Page **4**

| Schedule K | | Shareholders' Pro Rata Share Items *(continued)* | | | Total amount | |
|---|---|---|---|---|---|---|
| **Other Information** | 17a | Investment income . . . . . . . . . . . . . . . . . . . | 17a | | | |
| | b | Investment expenses . . . . . . . . . . . . . . . . | 17b | | | |
| | c | Dividend distributions paid from accumulated earnings and profits . . . . . . . . . . | 17c | | | |
| | d | Other items and amounts (attach statement) | | | | |
| **Reconciliation** | 18 | **Income (loss) reconciliation.** Combine the amounts on lines 1 through 10 in the far right column. From the result, subtract the sum of the amounts on lines 11 through 12d and 16f . . . . | 18 | | | -80,637 |

| Schedule L | | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|---|
| | | Assets | (a) | (b) | (c) | (d) |
| 1 | | Cash . . . . . . . . . . . . | | 2,950 | | 451 |
| 2a | | Trade notes and accounts receivable . . . . . | | | | |
| b | | Less allowance for bad debts . . . . . . . . | | 0 | | 0 |
| 3 | | Inventories . . . . . . . . . . . | | 35,590 | | 30,590 |
| 4 | | U.S. government obligations . . . . . . . . | | | | |
| 5 | | Tax-exempt securities (see instructions) . . . . | | | | |
| 6 | | Other current assets (attach statement) . . . . | | | | |
| 7 | | Loans to shareholders . . . . . . . . . . | | | | |
| 8 | | Mortgage and real estate loans . . . . . . . | | | | |
| 9 | | Other investments (attach statement) . . . . . | | | | |
| 10a | | Buildings and other depreciable assets . . . . | 332,752 | | 332,752 | |
| b | | Less accumulated depreciation . . . . . . . | 256,277 | 76,475 | 273,090 | 59,662 |
| 11a | | Depletable assets . . . . . . . . . . . | | | | |
| b | | Less accumulated depletion . . . . . . . . | | 0 | | 0 |
| 12 | | Land (net of any amortization) . . . . . . . | | | | |
| 13a | | Intangible assets (amortizable only) . . . . . | | | | |
| b | | Less accumulated amortization . . . . . . . | | 0 | | 0 |
| 14 | | Other assets (attach statement) . . . . . . . | | | | |
| 15 | | Total assets . . . . . . . . . . . . . | | 115,015 | | 90,703 |
| | | **Liabilities and Shareholders' Equity** | | | | |
| 16 | | Accounts payable . . . . . . . . . . . | | | | |
| 17 | | Mortgages, notes, bonds payable in less than 1 year . . . . | | 51,000 | | 51,000 |
| 18 | | Other current liabilities (attach statement) . . . . | | 4,153 | | 5,465 |
| 19 | | Loans from shareholders . . . . . . . . . | | 96,576 | | 111,340 |
| 20 | | Mortgages, notes, bonds payable in 1 year or more . . . | | | | |
| 21 | | Other liabilities (attach statement) . . . . . . | | | | |
| 22 | | Capital stock . . . . . . . . . . . . | | 1,000 | | 1,000 |
| 23 | | Additional paid-in capital . . . . . . . . . | | | | |
| 24 | | Retained earnings . . . . . . . . . . . | | ( 37,714) | | ( 78,102) |
| 25 | | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | | Less cost of treasury stock . . . . . . . . | | | | |
| 27 | | Total liabilities and shareholders' equity . . . . | | 115,015 | | 90,703 |

Form **1120-S** (2021)

Form 1120-S (2021)    GENEVA REPAIR SHOP INC    XX-XXX6330   Page **5**

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return

Note: The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . | -40,387 | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) | | a | Tax-exempt interest     $ _____ See Statement _____ 40,250 | 40,250 |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12 and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12 and 16f, not charged against book income this year (itemize): | |
| a | Depreciation  $ _____ | | a | Depreciation    $ _____ | |
| b | Travel and entertainment    $ _____ | | | _____ | 0 |
| | | | 7 | Add lines 5 and 6 . . . . . . . . . . | 40,250 |
| | | 0 | 8 | Income (loss) (Schedule K, line 18). | |
| 4 | Add lines 1 through 3 . . . . . . . . | -40,387 | | Subtract line 7 from line 4 . . . . . . | -80,637 |

## Schedule M-2    Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account (see instructions)

| | | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year . . . . . . | -37,715 | | | |
| 2 | Ordinary income from page 1, line 21 . . . . | | | | |
| 3 | Other additions . . . . . . . . . . . | | | | 40,250 |
| 4 | Loss from page 1, line 21 . . . . . . . . | -80,637 | | | |
| 5 | Other reductions . . . . . . . . . . . | | | | |
| 6 | Combine lines 1 through 5 . . . . . . . . | -118,352 | 0 | 0 | 40,250 |
| 7 | Distributions . . . . . . . . . . . . | | | | |
| 8 | Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . | -118,352 | 0 | 0 | 40,250 |

Form **1120-S** (2021)

GENEVA REPAIR SHOP INC
901 N RADDANT RD
BATAVIA, IL 60510


March 9, 2022

PASQUALE ROPPO
840 NAPA
AURORA, IL 60507


RE: GENEVA REPAIR SHOP INC
   XX-XXX6330

Enclosed is your current year Schedule K-1 (Form 1120S) for the above-referenced account. The
amounts shown are your distributive share of the S corporation's income, deductions and credits
incurred during the year and are to be reported on your income tax return. The amounts may differ
from the distributions you actually received during the year. The difference may be due to a number of
factors including the allocation of fees or other deductions, exclusion of tax-exempt income, or a
variance between your taxable year and that of the S corporation.

If applicable, state tax information has been attached to the K-1. Since income tax requirements vary
from state to state, the presentation of the state tax information will be different for each state. The
information provided is based on your state of residence from our records. If information for your state
of residence is not listed, please contact us at the number below.

If you have any questions concerning this information, please call


Sincerely,


GENEVA REPAIR SHOP INC

671121

| Schedule K-1 | **2021** | ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|---|

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year

beginning _____   ending _____

## Shareholder's Share of Income, Deductions, Credits, etc.

▶ See separate Instructions.

| **Part I** | Information About the Corporation |
|---|---|

**A** Corporation's employer identification number
46-0796330

**B** Corporation's name, address, city, state, and ZIP code

GENEVA REPAIR SHOP INC
901 N RADDANT RD
BATAVIA, IL 60510

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . . . _____
End of tax year . . . . . . . . . . . _____

| **Part II** | Information About the Shareholder |
|---|---|

**E** Shareholder's identifying number      Shareholder: 1
XXX-XX-4188

**F** Shareholder's name, address, city, state, and ZIP code

PASQUALE ROPPO
840 NAPA
AURORA, IL 60507

**G** Current year allocation percentage . . . . .   100.000000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . . . . _____
End of tax year . . . . . . . . . . . . _____

**I** Loans from shareholder
Beginning of tax year . . . . . . . . $ _____
End of tax year . . . . . . . . . . $ _____

For IRS Use Only

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** | |
|---|---|---|
| 1 | Ordinary business income (loss) | 13 | Credits |
| | -80,637 | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . ▶ ☐ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss) | 16 | Items affecting shareholder basis |
| | | B | 40,250 |
| 10 | Other income (loss) | | |
| | | 17 | Other Information |
| 11 | Section 179 deduction | | |
| 12 | Other deductions | | |
| 18 | ☐ More than one activity for at-risk purposes* | | |
| 19 | ☐ More than one activity for passive activity purposes* | | |
| | * See attached statement for additional information. | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.
HTA

www.irs.gov/Form1120S

Schedule K-1 (Form 1120-S) 2021

PASQUALE ROPPO                                                                    XXX-XX-4188

## K-1 Statement (Sch K-1, Form 1120S)

**Line 16 - Items affecting shareholder basis**

B   Code B - Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   B       40,250

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
▶ Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer Identification number |
|---|---|
| GENEVA REPAIR SHOP INC | XX-XXX6330 |

| | | | |
|---|---|---:|---|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . | **1** | |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . | **2** | 159,243 |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . | **3** | |
| 4 | Additional section 263A costs (attach schedule) . . . . . . | **4** | |
| 5 | Other costs (attach schedule) . . . . . . . . . . . | **5** | 3,654 |
| 6 | **Total.** Add lines 1 through 5 . . . . . . . . . . . | **6** | 162,897 |
| 7 | Inventory at end of year . . . . . . . . . . . . . | **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions . . . . . . . . . . . . | **8** | 162,897 |

**9a** Check all methods used for valuing closing inventory:

(i) ☐ Cost

(ii) ☐ Lower of cost or market

(iii) ☐ Other (Specify method used and attach explanation.) ▶ - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . | **9d** | |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . . ☐ Yes   ☐ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

**For Paperwork Reduction Act Notice, see instructions.**

HTA

Form **1125-A** (Rev. 11-2018)

Form **4562**

Department of the Treasury
Internal Revenue Service   (99)

## Depreciation and Amortization
### (Including Information on Listed Property)

▶ Attach to your tax return.
▶ Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2021**

Attachment
Sequence No. 179

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| GENEVA REPAIR SHOP INC | 1120S - AUTOMOTIVE REPAIR | XX-XXX6330 |

**Part I**   **Election To Expense Certain Property Under Section 179**
Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | |
|---|---|---|
| 1 Maximum amount (see instructions) | **1** | |
| 2 Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | 0 |
| 5 Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | 0 |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 Listed property. Enter the amount from line 29 | **7** | | |
| 8 Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | **8** | 0 |
| 9 Tentative deduction. Enter the smaller of line 5 or line 8 | | **9** | 0 |
| 10 Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | | **10** | |
| 11 Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | **11** | |
| 12 Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | **12** | 0 |
| 13 Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ▶ | **13** | | 0 |

Note: *Don't use Part II or Part III below for listed property. Instead, use Part V.*

**Part II**   **Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)**

| | | |
|---|---|---|
| 14 Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 Property subject to section 168(f)(1) election | **15** | |
| 16 Other depreciation (including ACRS) | **16** | |

**Part III**   **MACRS Depreciation (Don't include listed property. See instructions.)**

**Section A**

| | | |
|---|---|---|
| 17 MACRS deductions for assets placed in service in tax years beginning before 2021 | **17** | 16,813 |
| 18 If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2021 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19 a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20 a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | | | 30 yrs. | MM | S/L | |
| d  40-year | | | 40 yrs. | MM | S/L | |

**Part IV**   **Summary (See instructions.)**

| | | |
|---|---|---|
| 21 Listed property. Enter amount from line 28 | **21** | |
| 22 Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 16,813 |
| 23 For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | | |

For Paperwork Reduction Act Notice, see separate instructions.
HTA

Form 4562 (2021)

## Line 5 (1120S) - Other Income (Loss)

| | Description | Amount | | |
|---|---|---|---|---|
| 1 | Section 481(a) adjustments due to a change in a method of accounting: | | | |
| | OTHER INCOME | 21 | | |
| | Total Section 481(a) adjustments . . . . . . . . . . | | 1 | 21 |
| 2 | Total other income (loss) . . . . . . . . . . . . . . | | 2 | 21 |

## Line 19 (1120S) - Other Deductions

| | | | | |
|---|---|---|---|---|
| 1 | Travel, Meals and Entertainment | | | |
| | b  Meals, subject to 100% limit (Business meals paid or incurred in 2021 or 2022) . . | 1b | 1,869 | |
| | g  Subtract line f from lines b, c, d and e . . . . . . . . . . . . | 1g | | 1,869 |
| 2 | Automobile and truck expenses | 2 | | 537 |
| 3 | Bank charges | 3 | | 3,038 |
| 4 | Credit and collection costs | 4 | | 7,210 |
| 5 | Fuel | 5 | | 964 |
| 6 | Legal and professional fees | 6 | | 4,772 |
| 7 | Office supplies | 7 | | 2,848 |
| 8 | Payroll processing | 8 | | 3,253 |
| 9 | Printing | 9 | | 29 |
| 10 | Temporary labor | 10 | | 157 |
| 11 | Uniforms | 11 | | 866 |
| 12 | Total other deductions . . . . . . . . . . . . . . | 12 | | 25,543 |

## Line 18, Sch L (1120S) - Other Current Liabilities

| | | | Beginning | End |
|---|---|---|---|---|
| 1 | Credit Cards Payable | 1 | 4,153 | 3,093 |
| 2 | Bank Overdraft | 2 | | 2,372 |
| 3 | Total other current liabilities . . . . . . . . . . . | 3 | 4,153 | 5,465 |

## Line 5, Sch M-1 (1120S) - Income Recorded on Books not Included on Sch K

| | | | |
|---|---|---|---|
| 1 | PPP Loan Forgiveness | 1 | 40,250 |
| 2 | Total Income on books not on Sch K . . . . . . . . . . . . . . | 2 | 40,250 |

## Line 5 (1125-A) - Other Costs for Cost of Goods Sold

| | | | |
|---|---|---|---|
| 1 | Supplies | 1 | 3,654 |
| 2 | Total other costs . . . . . . . . . . . . . . . . | 2 | 3,654 |
| 3 | Total other costs less expenses for offsetting credits . . . . . . . . . . | 3 | 3,654 |

© 2022 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

## Summary of Unadjusted Basis of Qualified Property (4562)

12/31/2021

### Summary of Qualified Property by Activity

| | Activity | | Unadjusted Cost or Basis |
|---|---|---|---|
| 1 | 1120S . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 332,752 |

### Detail of Qualified Property

| | Activity | Asset Description | Date In Service | Recovery Period | Years in Service | Total Cost or Basis | Business/Time Use Percent | Unadjusted Cost or Basis |
|---|---|---|---|---|---|---|---|---|
| 2 | 1120S | EQUIPMENT | 6/13/2013 | 7 | 9 | 61,250 | 100.00% | 61,250 |
| 3 | 1120S | EQUIPMENT | 11/30/2014 | 7 | 8 | 46,403 | 100.00% | 46,403 |
| 4 | 1120S | EQUIPMENT | 10/1/2015 | 15 | 7 | 62,183 | 100.00% | 62,183 |
| 5 | 1120S | EQUIPMENT | 6/1/2016 | 7 | 6 | 97,916 | 100.00% | 97,916 |
| 6 | 1120S | EQUIPMENT | 12/1/2017 | 7 | 5 | 65,000 | 100.00% | 65,000 |

© 2022 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

## Line 8 (1120S) - Salaries and Wages

| | | | | |
|---|---|---|---|---|
| 1 | Salaries . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | 153,830 | |
| 2 | Wages . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | | |
| 3 | | 3 | | |
| 4 | Total salaries and wages . . . . . . . . . . . . . . . . . . . | 4 | | 153,830 |
| | Salaries and wages reported elsewhere on return: | | | |
| 5 | Amounts included in Cost of Goods Sold . . . . . . . . . | 5 | 0 | |
| 6 | Elective contributions to a section 401(k) cash or deferred arrangement, or amounts contributed under a salary reductions SEP agreement or a SIMPLE IRA plan . . . . . . . . | 6 | | |
| 7 | Total salaries and wages reported elsewhere on return . . . . . . . . | 7 | | 0 |
| | Less employment credits: | | | |
| 8 | From Form 5884 - Work Opportunity Credit . . . . . . . . . | 8 | 0 | |
| 9 | From Form 5884-A - Employee retention credit for emloyers affected by qualified disasters . . | 9 | 0 | |
| 10 | From Form 8844 - Empowerment Zone Employment Credit . . . . . . . . . | 10 | 0 | |
| 11 | From Form 8845 - Indian Employment Credit . . . . . . . . . | 11 | 0 | |
| 12 | From Form 8994 - Employer Credit for Paid Family and Medical Leave . . . . | 12 | 0 | |
| 13 | | 13 | | |
| 14 | | 14 | | |
| 15 | | 15 | | |
| 16 | Total employment credits . . . . . . . . . . . . . . . | 16 | | 0 |
| 17 | Reduction of expenses for offsetting credits . . . . . . . . . | 17 | | |
| 18 | Total salaries and wages less employment credits and expense reductions . . . . . . . . . . . | 18 | | 153,830 |

## Line 12 (1120S) - Taxes and Licenses

| | | | |
|---|---|---|---|
| 1 | State income tax . . . . . . . . . . . . . . . . . . | 1 | 8,235 |
| 2 | Payroll tax . . . . . . . . . . . . . . . . . . . . | 2 | 17,711 |
| 3 | Sub Total . . . . . . . . . . . . . . . . . . . . | 3 | 25,946 |
| 4 | Licenses . . . . . . . . . . . . . . . . . . . . | 4 | 450 |
| 5 | Total taxes and licenses . . . . . . . . . . . . . . . | 5 | 26,396 |

## Line 14 (1120S) - Depreciation

| | | | |
|---|---|---|---|
| 1 | Depreciation . . . . . . . . . . . . . . . . . . . | 1 | 16,813 |
| 2 | Depreciation claimed on 1125-A and elsewhere on return . . . . . . . . . . . | 2 | 0 |
| 3 | Depreciation not claimed on 1125-A and elsewhere on return . . . . . . . . . . . | 3 | 16,813 |

## Line 16b, Sch K (1120S) - Other Tax-Exempt Income

| | | | |
|---|---|---|---|
| B | Code B - Other tax-exempt income | | |
| | PPP Loan Forgiveness | | 40,250 |
| | Total other tax-exempt income . . . . . . . . . . . . . . . | 16b | 40,250 |

GENEVA REPAIR SHOP INC

## Sch L (1120S) - Balance Sheets per Books

### Assets

| | | | Beginning | Ending |
|---|---|---|---|---|
| 1 | Cash | 1 | 2,950 | 451 |
| 2a | Trade notes and accounts receivable | 2a | | |
| 2b | Less allowance for bad debts | 2b | | |
| 2c | Net trade notes and accounts receivable | 2c | 0 | 0 |
| 3 | Inventories | 3 | 35,590 | 30,590 |
| 4 | U.S. government obligations | 4 | | |
| 5 | Tax-exempt securities | 5 | | |
| 6 | Other current assets | 6 | 0 | 0 |
| 7 | Loans to shareholders | 7 | | |
| 8 | Mortgage and real estate loans | 8 | | |
| 9 | Other investments | 9 | 0 | 0 |
| 10a | Buildings and other depreciable assets | 10a | 332,752 | 332,752 |
| 10b | Less accumulated depreciation | 10b | 256,277 | 273,090 |
| 10c | Net buildings and other depreciable assets | 10c | 76,475 | 59,662 |
| 11a | Depletable assets | 11a | | |
| 11b | Less accumulated depletion | 11b | | |
| 11c | Net depletable assets | 11c | 0 | 0 |
| 12 | Land (net of any amortization) | 12 | 0 | 0 |
| 13a | Intangible assets (amortizable only) | 13a | 0 | 0 |
| 13b | Less accumulated amortization | 13b | 0 | 0 |
| 13c | Net intangible assets | 13c | 0 | 0 |
| 14 | Other assets | 14 | 0 | 0 |
| 15 | Total assets | 15 | 115,015 | 90,703 |

### Liabilities and Capital

| | | | Beginning | Ending |
|---|---|---|---|---|
| 16 | Accounts payable | 16 | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | 17 | 51,000 | 51,000 |
| 18 | Other current liabilities | 18 | 4,153 | 5,465 |
| 19 | Loans from shareholders | 19 | 96,576 | 111,340 |
| 20 | Mortgages, notes, bonds payable in 1 year or more | 20 | | |
| 21 | Other liabilities | 21 | 0 | 0 |
| 22 | Capital stock | 22 | 1,000 | 1,000 |
| 23 | Additional paid-in capital | 23 | | |
| 24 | Retained earnings | 24 | -37,714 | -78,102 |
| 25 | Adjustments to shareholders' equity | 25 | 0 | 0 |
| 26 | Less cost of treasury stock | 26 | | |
| 27 | Total liabilities and shareholders' equity | 27 | 115,015 | 90,703 |

End of year balance sheet out of balance by . . . . . . . . . . . . . . . . .  0

## Sch M-2 (1120S) - Analysis of AAA

| | | Accumulated Adjustments Account | Other Adjustments Account | Shareholders' Undistributed Taxable Income Previously Taxed | Retained Earnings Unappropriated/ Timing Differences | Total Retained Earnings |
|---|---|---|---|---|---|---|
| 1 | Balance at beginning of tax year | -37,715 | | | | -37,715 |
| 2 | Income from page 1, line 21 | 0 | | | | 0 |
| 3 | Other additions | 0 | 40,250 | | | 40,250 |
| 4 | Loss from page 1, line 21 | -80,637 | | | | -80,637 |
| 5 | Other reductions | 0 | 0 | | | 0 |
| 6 | Combine lines 1 through 5 | -118,352 | 40,250 | 0 | 0 | -78,102 |
| 7 | Distributions | 0 | | 0 | | 0 |
| 8 | Balance at end of tax year | -118,352 | 40,250 | 0 | | -78,102 |

## Sch M-2, Lines 3 and 5 (1120S) - Other Additions and Reductions

| | | | (a) Accumulated adjustments account | (b) Other adjustments account |
|---|---|---|---|---|
| **Line 3 - Other additions** | | | | |
| 1 | Other tax-exempt income | 1 | | 40,250 |
| 2 | Total other additions. Enter on line 3 Schedule M-2 | 2 | 0 | 40,250 |

# Assets by Classification - 1120S

GENEVA REPAIR SHOP INC   XXXXXXXXX

12/31/2021

| Item No. | Description of Property **** indicates DISPOSED | Date Placed In Service | Asset Code | Business Use % | Cost or Other Basis | Sec. 179 Deduction | Credit | Special Allowance | Salvage Value | Recovery Basis | Recovery Period | Method | Con- vention Code | Prior Accum. Deprec., 179, Bonus | 2021 Deprec. | 2021 Accum. Deprec. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **7-yr General purpose tools, machinery, and equipment** | | | | | | | | | | | | | | | | |
| | EQUIPMENT | 11/30/2014 | F-10 | 100.00% | 46,403 | 0 | 0 | 23,202 | 0 | 23,201 | 7 | 200DB | MQ4 | 44,631 | 1,772 | 46,403 |
| | EQUIPMENT | 10/1/2015 | F-10 | 100.00% | 62,183 | 0 | 0 | 0 | 0 | 62,183 | 15 | SL/GDS | HY | 21,246 | 4,148 | 25,394 |
| | EQUIPMENT | 6/1/2016 | F-10 | 100.00% | 97,916 | 0 | 0 | 48,958 | 0 | 48,958 | 7 | 200DB | HY | 86,992 | 4,367 | 91,359 |
| | EQUIPMENT | 12/1/2017 | F-10 | 100.00% | 65,000 | 0 | 0 | 0 | 0 | 65,000 | 7 | 200DB | MQ4 | 42,158 | 6,526 | 48,684 |
| | Total: 7-yr Genl purp tools, mach, equip | | | | 271,502 | 0 | 0 | 72,160 | 0 | 199,342 | | | | 195,027 | 16,813 | 211,840 |
| **7-yr Office furniture, fixtures and equipment** | | | | | | | | | | | | | | | | |
| | EQUIPMENT | 6/13/2013 | F-11 | 100.00% | 61,250 | 0 | 0 | 30,625 | 0 | 30,625 | 7 | 200DB | HY | 61,250 | 0 | 61,250 |
| | Total: 7-yr Office furn, fixtures, equip | | | | 61,250 | 0 | 0 | 30,625 | 0 | 30,625 | | | | 61,250 | 0 | 61,250 |
| | SubTotals | | | | 332,752 | 0 | 0 | 102,785 | 0 | 229,967 | | | | 256,277 | 16,813 | 273,090 |
| | Less: Disposed Assets | | | | 0 | 0 | 0 | 0 | 0 | 0 | | | | 0 | 0 | 0 |
| | Ending Totals | | | | 332,752 | 0 | 0 | 102,785 | 0 | 229,967 | | | | 256,277 | 16,813 | 273,090 |

# Detail Report - 1120S

GENEVA REPAIR SHOP INC    XXXXXXXX    12/31/2021

| Item No. | Description of Property **** indicates DISPOSED | Date Placed in Service | Business Use % | Cost or Other Basis | Sec. 179 Deduction | Special Allowance | Recovery Basis | Rec Period | Method | Con-vention Code | Prior Accum. Deprec., 179, Bonus | 2021 Current Deprec. | 2021 Accum. Deprec. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | EQUIPMENT | 6/13/2013 | 100.00% | 61,250 | 0 | 30,625 | 30,625 | 7 | 200DB | HY | 61,250 | 0 | 61,250 |
| | EQUIPMENT | 11/30/2014 | 100.00% | 46,403 | 0 | 23,202 | 23,201 | 7 | 200DB | MQ4 | 44,631 | 1,772 | 46,403 |
| | EQUIPMENT | 10/1/2015 | 100.00% | 62,183 | 0 | 0 | 62,183 | 15 | SL/GDS | HY | 21,246 | 4,148 | 25,394 |
| | EQUIPMENT | 6/1/2016 | 100.00% | 97,916 | 0 | 48,958 | 48,958 | 7 | 200DB | HY | 86,992 | 4,367 | 91,359 |
| | EQUIPMENT | 12/1/2017 | 100.00% | 65,000 | 0 | 0 | 65,000 | 7 | 200DB | MQ4 | 42,158 | 6,526 | 48,684 |
| | SubTotals | | | 332,752 | 0 | 102,785 | 229,967 | | | | 256,277 | 16,813 | 273,090 |
| | Less: Disposed Assets | | | 0) | 0) | 0) | 0) | | | | 0) | 0) | 0) |
| | Ending Totals | | | 332,752 | 0 | 102,785 | 229,967 | | | | 256,277 | 16,813 | 273,090 |

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Geneva Repair Shop, Inc.** |
| United States Bankruptcy Court for the: | **NORTHERN DISTRICT OF ILLINOIS** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Amex PO Box 96001 Los Angeles, CA 90096** | | **Credit Card Purchases** | | | | **$4,962.97** |
| **GSD Technologies LLC 2015 Dean Street, Suite 5 Saint Charles, IL 60174** | | | | | | **$13,845.70** |
| **Nicholas R. Recchia, Esq. 1701 E. Woodfield Rd., Suite 925 Schaumburg, IL 60173** | | | | | | **$10,000.00** |
| **Pappas Accounting Group 17W729 Roosevelt Rd. Villa Park, IL 60181** | | | | | | **$5,000.00** |
| **US Bank 190 South LaSalle Street Chicago, IL 60604** | | **Credit Card Purchases** | | | | **$10,883.63** |

## United States Bankruptcy Court
### Northern District of Illinois

In re   Geneva Repair Shop, Inc.

Debtor(s)

Case No.

Chapter   11

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:                    18

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date: _____          _____

Pasquale Roppo/President
Signer/Title

Amanda E. Losquardo, Esq.
Chuhak & Tecson, P.C.
30 S. Wacker Dr., Suite 2600
Chicago, IL 60606


Amex
PO Box 96001
Los Angeles, CA 90096


Amex
200 Vesey Streeet
New York, NY 10285-3106


Byline Bank
180 North LaSalle St.
Chicago, IL 60601


Byline Bank
PO Box 388439
Chicago, IL 60638


Byline Bank
10 N. Martingale Road
Schaumburg, IL 60173


Byline Bank
13925 W. North Ave.
Brookfield, WI 53005


GSD Technologies LLC
2015 Dean Street, Suite 5
Saint Charles, IL 60174


Illinois Department of Revenue
PO Box 19035
Springfield, IL 62794


Laurie Roppo
840 Napa Lane
Aurora, IL 60502


Nicholas R. Recchia, Esq.
1701 E. Woodfield Rd., Suite 925
Schaumburg, IL 60173

Pappas Accounting Group
17W729 Roosevelt Rd.
Villa Park, IL 60181


Pasquale Roppo
840 Napa Lane
Aurora, IL 60502


Peter D. Sullivan, Esq.
Hinshaw & Culbertson, LLP
151 N. Franklin St., #2500
Chicago, IL 60606


TIGER FUND GROUP
c/o Novac Equities, LLC
25 SW 9th St., Suite 202
Miami, FL 33130


US Bank
190 South LaSalle Street
Chicago, IL 60604


US Bank
Cardmember Service
PO Box 6294
Carol Stream, IL 60197


US Small Business Administration
409 3rd St.
SW Washington, DC 20416

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Geneva Repair Shop, Inc.**

Debtor(s)

Case No.

Chapter   **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Geneva Repair Shop, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**October 17, 2023**

Date

**/s/ David K. Welch**

**David K. Welch 06183621**

Signature of Attorney or Litigant

Counsel for   **Geneva Repair Shop, Inc.**

**Burke, Warren, MacKay & Serritella, P.C.**

**330 N. Wabash**
**21st Floor**
**Chicago, IL 60611**
**312-840-7122**
**dwelch@burkelaw.com**